1
2
3
4
5
6
7
8                    UNITED STATES DISTRICT COURT

9                    EASTERN DISTRICT OF CALIFORNIA

10
                          ----oo0oo----
11

12   SCOTT W. WOODS,
                                     NO. CIV. 2:09-1810 WBS KJM
13           Plaintiff,

14       v.                          MEMORANDUM AND ORDER RE:
                                     MOTIONS TO DISMISS
15   GREENPOINT MORTGAGE FUNDING,
     INC.; GMAC MORTGAGE; AURORA
16   LENDING SERVICES, LLC; LEHMAN
     BROTHERS; US BANK; and Does 1
17   through 50, inclusive,

18           Defendants.
     _____/
19

20                        ----oo0oo----

21           Plaintiff Scott W. Woods filed this action against

22   Greenpoint Mortgage Funding, Inc. ("Greenpoint"), GMAC Mortgage

23   LLC ("GMAC"), Aurora Lending Services, LLC ("Aurora"), and U.S.

24   Bank National Association as trustee for Greenpoint Mortgage

25   Funding Trust Mortgage Pass-Through Certificates, Series 2006-AR7

26   ("US Bank"), alleging various state and federal claims relating

27   to a loan he obtained to refinance his home in Folsom,

28   California.  Greenpoint moves to dismiss plaintiff's first cause

                                   1

of action against it in his Second Amended Complaint ("SAC")
pursuant to Federal Rule of Civil Procedure 12(b)(6) for failure
to state a claim upon which relief can be granted.  GMAC, Aurora,
and US Bank also move to dismiss plaintiff's first and fourth
causes of action against them pursuant to Rule 12(b)(6).

On a motion to dismiss, the court must accept the
allegations in the complaint as true and draw all reasonable
inferences in favor of the plaintiff.  Scheuer v. Rhodes, 416
U.S. 232, 236 (1974), overruled on other grounds by Davis v.
Scherer, 468 U.S. 183 (1984); Cruz v. Beto, 405 U.S. 319, 322
(1972).  To survive a motion to dismiss, a plaintiff needs to
plead "only enough facts to state a claim to relief that is
plausible on its face."  Bell Atl. Corp. v. Twombly, 127 S. Ct.
1955, 1974 (2007).  This "plausibility standard," however, "asks
for more than a sheer possibility that a defendant has acted
unlawfully," and where a complaint pleads facts that are "merely
consistent with" a defendant's liability, it "stops short of the
line between possibility and plausibility."  Ashcroft v. Iqbal,
129 S. Ct. 1937, 1949 (2009) (quoting Twombly, 550 U.S. at
556–57).

In general a court may not consider items outside the
pleadings upon deciding a motion to dismiss, but may consider
items of which it can take judicial notice.  Barron v. Reich, 13
F.3d 1370, 1377 (9th Cir. 1994).  A court may take judicial
notice of facts "not subject to reasonable dispute" because they
are either "(1) generally known within the territorial
jurisdiction of the trial court or (2) capable of accurate and
ready determination by resort to sources whose accuracy cannot

1  reasonably be questioned."  Fed. R. Evid. 201.

2          GMAC, Aurora, and U.S. Bank have submitted a Request

3  for Judicial Notice ("RJN").  (Docket No. 60.)  The RJN contains

4  the following documents: (1) a copy of a deed of trust for

5  another property owned by plaintiff at 116 Puffer Way in Folsom,

6  California, recorded in the Official Records of Sacramento County

7  on June 6, 2006; (2) a copy of the Notice of Default and Election

8  To Sell Under Deed of Trust for plaintiff's property at 116

9  Puffer Way, recorded August 8, 2007; (3) a copy of the Notice of

10  Turstee's Sale for the Puffer Way property, recorded on November

11  28, 2007; (4) a copy of the Trustee's Deed upon sale for the

12  Puffer Way property, recorded on December 21, 2007; (5)

13  a copy of the Deed of Trust for the subject property, recorded in

14  the Official Records of Sacramento County on June 30, 2006; (6) a

15  copy of an Order To Desist and Refrain from the California Real

16  Estate Commissioner, filed with the California Department of Real

17  Estate on April 23, 2009; (7) a copy of an Accusation from the

18  California Department of Real Estate, filed on April 23, 2009;

19  and (8) copy of an Accusation from the California Department of

20  Real Estate, filed on July 30, 2009.

21          Plaintiff objects to the court taking judicial notice

22  of documents 1-4 and 6-8 on the grounds that they are for the

23  purpose of attacking the "plausibility" of plaintiff's ability to

24  tender the loan proceeds and to "color" the plaintiff.  (Opp'n to

25  Mot. to Dismiss (Docket No. 64) at 4.)  Because the court, and

26  not a jury, determines whether the SAC satisfies the motion-to-

27  dismiss standard, there is no possibility of prejudice.  With

28  respect to plaintiff's argument that the documents are meant to

3

1   attack the sufficiency of his SAC, the motion-to-dismiss standard

2   binds the court to accept plaintiff's allegations as true and

3   draw all reasonable inferences in his favor.  <u>See</u> <u>Scheuer</u>, 416

4   U.S. at 236.  Documents 1-5 are not subject to reasonable

5   dispute--and indeed, plaintiff does not dispute their accuracy or

6   legitimacy--because they are of public record.  They are

7   therefore properly subject to judicial notice.

8            With respect to documents 6-8, PDFs of those documents

9   are available on the California Department of Real Estate

10  website.  <u>See</u> California Department of Real Estate, Desist and

11  Refrain Orders and/or Accusations for Loan Modification

12  Activities,  www.dre.ca.gov/cons_drs.asp (listing Woods, Scott as

13  a Respondent in four filings--(1) an Order To Desist and Refrain

14  and (2) Accusation, both filed April 23, 2009, and (3) an Order

15  To Desist and Refrain and (4) Accusation, both filed July 30,

16  2009).  Plaintiff does not contest the records' authenticity or

17  provenance, and because the records are generated by an official

18  government website their accuracy is not reasonably in dispute.

19  Indeed, courts in this and other districts frequently take

20  judicial notice of documents on government websites pursuant to

21  Federal Rule of Evidence 201(b).  <u>See, e.g.</u>, <u>Edejer v. DHI Mortg.</u>

22  <u>Co.</u>, No. 09-1302, 2009 WL 1684714, at *4 (N.D. Cal. June 12,

23  2009); <u>East Bay Mun. Util. Dist. v. Nat'l Union Fire Ins. Co. of</u>

24  <u>Pittsburgh, Pa.</u>, No. 09-614, 2009 WL 975442 (N.D. Cal. Apr. 10,

25  2009); <u>Piazza v. EMPI, Inc.</u>, No. 07-954, 2009 WL 590494, at *4

26  (E.D. Cal. Feb. 29, 2008); <u>see also Denius v. Dunlap</u>, 330 F.3d

27  919, 926-27 (7th Cir. 2003) (taking judicial notice of

28  information on official government website).  While the court

1  fails to see how these documents are relevant for purposes of the

2  present motions, defendants' motion for judicial notice will be

3  granted.[1]

4         Plaintiff offers a letter from Mr. Keith Spaulding in

5  support of his Opposition to defendants' motion to dismiss which

6  states that he is able and has agreed to provide plaintiff with a

7  loan so that he can tender the loan proceeds in this action and

8  rescind the loan.  (Docket No. 64 Ex. A.)  Courts may consider

9  documents outside the complaint without converting the motion to

10  dismiss into a motion for summary judgment if (1) the documents'

11  authenticity is not contested; and (2) the plaintiff's complaint

12  necessarily relies on the documents.  Lee v. City of Los Angeles,

13  250 F.3d 668, 688 (9th Cir. 2001).  The SAC does not mention

14  Spaulding's letter and defendants dispute its provenance and

15  authenticity.  Furthermore, the letter is not properly subject to

16  judicial notice.  See Fed. R. Evid. 201.  The court cannot,

17  therefore, consider the letter on the present motions to dismiss.

18         A.   Truth in Lending Act Claim

19         Plaintiff's first cause of action again complains

20  against Greenpoint, GMAC, Aurora, and US Bank.  The court's prior

21  Order dismissed his first cause of action for violations of the

22  Truth in Lending Act ("TILA"), 15 U.S.C. §§ 1601-1667(f), on the

23  grounds that plaintiff failed to allege any facts that he could

24  tender over one million dollars necessary in order to rescind the

25

26         [1]   Pursuant to the guidelines of the Judicial Conference
   of the United States as attached to its April 30, 2010 letter to
27  all United States Judges, the court has attached to this Order a
   copy of the California Department of Real Estate website as last
28  viewed by the court.

5

loan.  (Docket No. 42.)  In response, the SAC now includes the allegation that "Woods has the ability to repay the loan.  He has sufficient financial resources to borrow the necessary funds required to carry out rescission and repayment of the $1,100,000 loan." (SAC ¶ 26.)  This is a conclusory statement that any and every plaintiff could make.  Furthermore, this allegation does not show that plaintiff has the <u>present</u> ability to tender; only that he may have the ability to tender in the future if and when he obtains another loan.  As the court stated previously, plaintiff's "bald assertion that he will tender over one million dollars does not cross 'the line between possibility and plausibility.'" (Docket No. 42, at 10-11) (quoting <u>Iqbal</u>, 556 U.S. ---, ---, 129 S. Ct. at 1949).  Viewing all facts in the most favorable light to plaintiff, he has pled that he has offered to tender in the past and may be able to tender in the future.  There are no facts alleged indicating plaintiff's present ability to pay over one million dollars.  Indeed, when viewed in the context of plaintiff's admitted failure to make loan payments, his allegation that he could tender is simply not plausible.  Plaintiff cannot, therefore, seek relief from the court for defendants' alleged failure to honor his rescission. GMAC, Aurora, U.S. Bank, and Greenpoint's motions to dismiss will therefore be granted with leave to amend.

        B.    <u>Negligent and Reckless Misrepresentation</u>

        To prove a cause of action for negligence, plaintiff must show "(1) a legal duty to use reasonable care; (2) breach of that duty, and (3) proximate [or legal] cause between the breach and (4) the plaintiff[s'] injur[ies]." <u>Mendoza v. City of Los</u>

1  <u>Angeles</u>, 66 Cal. App. 4th 1333, 1339 (Ct. App. 1998) (citation
2  omitted).  "The existence of a legal duty to use reasonable care
3  in a particular factual situation is a question of law for the
4  court to decide."  <u>Vasquez v. Residential Invs., Inc.</u>, 118 Cal.
5  App. 4th 269, 278 (2004).

6          Plaintiff's fourth cause of action for negligent and
7  reckless misrepresentation complains against GMAC, Aurora, and US
8  Bank for alleged misrepresentations that prevented him from
9  negotiating and obtaining a loan modification, from determining
10  whether loan payments were being properly applied to the loan
11  principal, from obtaining information regarding the owner of the
12  loan, and from affecting a rescission of his loan.  (SAC ¶ 76.)
13  Plaintiff alleges that defendants owed him duties under the loan
14  agreement and deed of trust, the duty of good faith and fair
15  dealing[2] pursuant to the loan agreement, the duty to accept and
16  properly apply payments and proceeds to the loan amount, and a
17  duty not to frustrate or hinder him in exercise of his
18  contractual rights and duties.  (SAC ¶¶ 71-72.)  Because of the
19  alleged misrepresentations by defendants regarding who is the
20  owner and servicer of his loan, plaintiff complains against the
21  defendants alternately as lenders and servicers.

22          Making all reasonable inferences in plaintiff's favor,

23

24          [2]    Under California law, every contract "imposes upon each
   party a duty of good faith and fair dealing in its performance
25  and its enforcement."  <u>McClain v. Octagon Plaza, LLC</u>, 159 Cal.
   App. 4th 784 (2008) (quoting <u>Carma Developers, Inc. v. Marathon
26  Dev. Cal., Inc.</u>, 2 Cal. 4th 342, 371 (1992)).  The covenant "is
   based on general contract law and the long-standing rule that
27  neither party will do anything which will injure the right of the
   other to receive the benefits of the agreement."  <u>Waller v. Truck
28  Ins. Exchange, Inc.</u>, 11 Cal. 4th 1 (1995).

he satisfies the pleading standard required to survive a motion
to dismiss.  Specifically, plaintiff alleges that defendants'
misrepresentations has made him unable to even negotiate a loan
modification, as he presumably cannot identify who is the true
servicer of his loan.  While plaintiff is not entitled to a loan
modification, he was allegedly at least entitled to ask for one.
Defendants' alleged misrepresentations that prevented him from
doing so could violate the duty of good faith and fair dealing.
Furthermore, it would violate the duty of good faith and fair
dealing for defendants to prevent plaintiff from ensuring that
the terms of his loan agreement were enforced; specifically, that
his loan payments were being properly applied to the loan amount.

IT IS THEREFORE ORDERED that Greenpoint's Motion
to Dismiss plaintiff's first cause of action as against it be,
and the same hereby is, GRANTED.

IT IS FURTHER ORDERED that GMAC, Aurora, and US Bank's
Motion to Dismiss is GRANTED with respect to plaintiff's first
cause of action as against them and DENIED with respect to
plaintiff's fourth cause of action as against them.

Plaintiff has thirty days from the date of this Order
to file an amended complaint, to the extent he can do so
consistent with this Order.

DATED:  July 27, 2010

WILLIAM B. SHUBB
UNITED STATES DISTRICT JUDGE

8



## Desist and Refrain Orders and/or Accusations for Loan Modification Activities

A Desist and Refrain Order and/or Accusation has been filed by the Department of Real Estate resulting from a loan modification and/or foreclosure rescue transaction. In some instances, the person or entity has been ordered to stop providing loan modification and/or foreclosure rescue services because the person or entity is not licensed by the Department of Real Estate. In other instances, the person or entity has been ordered to stop collecting advance fees. Before considering engaging the services of any of the persons or entities listed below, it would be prudent to inquire about the disposition of the action that has been filed against the respondent. Further information regarding any administrative action may be obtained through the Sacramento Office at (916) 227-0906.

**NOTE: Click on the headings to sort by a specific column.**

| RESPONDENT | FILED DATE | H-NUMBER | LICENSE NO. |
|---|---|---|---|
| • 21st CENTURY LEGAL SERVICES | 3/9/2010 | H-36505 LA | NA |
| • 21st CENTURY REAL ESTATE INVESTMENT CORP | 3/9/2010 | H-36505 LA | 01835672 |
| • 21st COLONIAL MORTGAGE | 4/21/2010 | H-2478 FR | 01760373 |
| • 21st COLONIAL REAL ESTATE | 4/21/2010 | H-2478 FR | 01760373 |
| • 2nd CHANCE NEGOTIATIONS INC | 3/24/2009 | H-5181 SAC | NA |
| • A Head for Money (dba of HARRIS, MICHAEL ALLAN) | 9/15/2009 | H-36241 LA | 00991234 |
| • A HEAD FOR MONEY ENTERPRISES INC | 9/15/2009 | H-36241 LA | 01817742 |
| • A L E ASSOCIATES INC | 10/1/2009 | H-36289 LA | 01525721 |
| • A&G INVESTMENTS, A REAL ESTATE COMPANY | 12/22/2009 | H-36394 LA | NA |
| • ABA CAPITAL HOLDINGS INC | 9/2/2009 | H-36217 LA | NA |
| • ABARCA, PATTI | 1/25/2010 | H-36421 LA | NA |
| • ABOABDO, MOHAMMAD | 2/25/2009 | H-35730 LA | 01710582 |
| • ACM NORTH | 7/15/2009 | H-10725 SF | NA |
| • Adiem Consultants (dba of COLE) | 4/16/2009 | H-35880 LA | NA |
| • ADVANTAGE CAPITAL GROUP (dba of SIMS, MICHAEL STANLEY) | 6/3/2009 | H-36019 LA | NA |
| • AFFORDABLE FINANCIAL CORP | 6/8/2009 | H-36034 LA | 01524180 |
| • AFFORDABLE HOME ASSISTANCE.COM | 1/15/2009 | H-35619 LA | 01851346 |
| • AGUILAR, ALEJANDRO ALEX MARIO | 12/23/2009 | H-10821 SF | 01866752 |
| • AGUILAR, ALEX | 5/11/2009 | H-35948 LA | NA |
| • AGUILAR, ANGIE | 5/11/2009 | H-35948 LA | NA |
| • AGUIRRE, ADRIANNA | 7/8/2009 | H-36097 LA | NA |
| • AISPURO, FELIX | 3/15/2010 | H-36511 LA | NA |
| • ALAN VERZANI INC | 7/30/2009 | H-36147 LA | NA |
| • ALEXANDER, ALAN | 1/25/2010 | H-36421 LA | NA |
| • ALFARO, MARLON ALEXANDER | 12/7/2009 | H-36374 LA | 01447684 |
| • ALL STATE FORECLOSURE SOLUTIONS | 9/24/2009 | H-36263 LA | NA |
| • ALLEN, ROBERT | 9/2/2009 | H-36107 LA | NA |
| • ALLEN, ROBERT | 7/14/2009 | H-36107 LA | NA |
| • Alliance Financial & Real Estate Group, Inc. (dba of SZABO, FRANK J.) | 4/28/2010 | H-36619 LA | NA |
| • ALVAREZ, NELLY | 5/24/2010 | H-36645 LA | 01782578 |
| • AMERICAN BUSINESS ADVANTAGE FINANCIAL SERVICES | 9/2/2009 | H-36217 LA | NA |
| • AMERICAN BUSINESS ADVANTAGE FINANCIAL SERVICES INC | 4/16/2009 | H-35881 LA | NA |
| • American Home Crisis Center (dba of SBLC CONSULTANTS LLC) | 12/21/2009 | H-5319 SAC | NA |
| • American Loan Help Center (dba of MDHT CORPORATION) | 4/17/2009 | H-35885 LA | 01517122 |
| • AMERICAN LOAN MODIFICATION SPECIALISTS | 3/24/2010 | H-5364 SAC | NA |
| • American Modification, Inc. (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| • American Mortgage Modification (dba of QUINTERO, RONALD CLAUDE) | 3/27/2009 | H-35820 LA | NA |
| • American Mortgage Modification (dba of QUINTERO, RONALD CLAUDE) | 3/18/2009 | H-35789 LA | NA |
| • American Mortgage Modification (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| • American Mortgage Modification (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| • American Mortgage Modification Inc (dba of QUINTERO, RONALD CLAUDE) | 3/27/2009 | H-35820 LA | NA |
| • American Mortgage Modification Inc (dba of | 6/19/2009 | H-36065 LA | NA |

| | | | |
|---|---|---|---|
| TUBBIOLA, MICHAEL) | | | |
| • American Mortgage Modification Inc. (dba of QUINTERO, RONALD CLAUDE) | 3/18/2009 | H-35789 LA | NA |
| • American National Group (dba of VALDIVIA, CESAR A.) | 11/24/2009 | H-36367 LA | NA |
| • AMERICAN RIVER REAL ESTATE INC | 4/23/2009 | H-5200 SAC | 01770059 |
| • AMERICAN RIVER REAL ESTATE, INC | 4/23/2009 | H-5201 SAC | 01770059 |
| • AMERIGE MORTGAGE CORPORATION | 8/3/2009 | H-36150 LA | 01477438 |
| • ANDERSON, CELIA | 3/12/2009 | H-2362 FR | NA |
| • ANG (dba of VALDIVIA, CESAR A.) | 11/24/2009 | H-36367 LA | NA |
| • ANGEL PROCESSING CORPORATION | 3/24/2010 | H-5364 SAC | NA |
| • ANGUIANO, EDWARD | 9/23/2009 | H-2422 FR | NA |
| • ANGULO, ANTONIO | 3/25/2009 | H-35806 LA | NA |
| • Anz & Associates, PLC (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • ANZ, NABILE JOHN | 1/25/2010 | H-36421 LA | 00974679 |
| • APODACA, FILBERT | 5/13/2010 | H-36637 LA | NA |
| • Applyloanmod.com (dba of LOAN PROCESSING CENTER INC) | 6/2/2009 | H-36015 LA | 01835742 |
| • ARBALLO, NORMA | 2/4/2009 | H-35667 LA | NA |
| • ARMENDARIZ, MICHAEL SCOTT | 7/15/2009 | H-2403 FR | 01224378 |
| • ARROYO, MARIA E. | 3/25/2009 | H-35806 LA | 01842201 |
| • ARROYO, MARIA E. | 2/25/2009 | H-35730 LA | 01842201 |
| • ARTISHUK, OLEG | 6/30/2009 | H-5235 SAC | 01496836 |
| • AUDIT YOUR LOAN | 5/24/2010 | H-36645 LA | NA |
| • AUDIT YOUR LOAN USA | 5/24/2010 | H-36645 LA | NA |
| • AVALOS, SINDEY | 12/30/2008 | H-35571 LA | 01329000 |
| • AVALOS, SINDEY | 11/24/2008 | H-35474 LA | 01329000 |
| • AVEMOS FINANCIAL GROUP INC | 8/11/2009 | H-10751 SF | 01522578 |
| • AVEMOS FINANCIAL GROUP INC | 8/11/2009 | H-10753 SF | 01522578 |
| • AVILA VENTURE PARTNERS INC. | 4/21/2010 | H-2478 FR | 01760373 |
| • AVILA VENTURE PARTNERS INC. | 4/21/2010 | H-2477 FR | 01760373 |
| • AVILA, HERIBERTO JR. | 4/21/2010 | H-2478 FR | NA |
| • AYALA, FREDDIE | 3/9/2010 | H-36505 LA | NA |
| • BAIN, PAUL | 11/17/2009 | H-36357 LA | NA |
| • BARAHONA, WILLIAM R. | 5/24/2010 | H-36645 LA | NA |
| • BARD, SHANNON | 7/29/2009 | H-3995 SD | NA |
| • BARNETT, MICHAEL | 7/30/2009 | H-36147 LA | NA |
| • BARNHART CAPITAL GROUP INC | 7/23/2009 | H-10737 SF | NA |
| • BARRAGAN, FERNANDA | 6/8/2009 | H-36034 LA | NA |
| • BAYCAL CAPITAL SERVICES INC | 6/24/2009 | H-10714 SF | 01521630 |
| • BAYCAL MORTGAGE & AURORA REALTY | 6/24/2009 | H-10714 SF | NA |
| • BECERRA, ERIC BERNARDINO | 7/15/2009 | H-2403 FR | 01451596 |
| • BECERRA, ERIC BERNARDINO | 7/15/2009 | H-2403 FR | 01451596 |
| • BELICHEVA, NATELLA | 6/24/2009 | H-10714 SF | 01367249 |
| • BENCHMARK FINANCIAL INC | 9/15/2009 | H-36241 LA | 01842145 |
| • BENGARD, KRISTINE | 12/22/2009 | H-36394 LA | NA |
| • BENSON, NORMA | 6/26/2010 | H-36704 LA | NA |
| • BEST WAY MARKETING INC | 8/12/2009 | H-36173 LA | NA |
| • BILLSMADESIMPLE.COM | 6/30/2009 | H-3984 SD | NA |
| • BINDI, VINCENT DOMINIC | 9/15/2009 | H-36240 LA | 01246968 |
| • BISZANTZ, RUSSELL SAMUEL | 1/16/2009 | H-35628 LA | 01171395 |
| • BLAKE, REBECCA SUANNE | 5/11/2009 | H-35948 LA | 00697017 |
| • BLAKE, REBECCA SUANNE | 4/10/2009 | H-35856 LA | 00697017 |
| • BMS DEBT MANAGEMENT INC | 6/30/2009 | H-3984 SD | NA |
| • BOATMAN, JOHN | 2/16/2010 | H-36464 LA | NA |
| • BOHL, JOHN ALVIN III | 8/6/2009 | H-5254 SAC | 01248704 |
| • BRACKETT, DAVID M. | 7/14/2009 | H-36107 LA | NA |
| • BRADFORD, LESLIE | 3/27/2009 | H-10632 SF | NA |
| • BRADLEY, AMBERINA | 9/2/2009 | H-36217 LA | NA |
| • BRADLEY, ELLIOT | 4/16/2009 | H-35881 LA | NA |
| • BRADLEY, ROSCOE ELLIOTT | 9/2/2009 | H-36217 LA | NA |
| • BRAVENDER, ALAN SCOTT | 11/3/2009 | H-4025 SD | 01348714 |
| • BROADWAY FINANCIAL GROUP INC | 2/19/2009 | H-35709 LA | 01838300 |
| • BRYANT, SHAWN | 3/9/2010 | H-36505 LA | NA |
| • BURTON, JOHN | 2/11/2009 | H-5155 SAC | NA |
| • BUSTOS, LYDIA | 7/15/2009 | H-2403 FR | NA |
| • BUTCHERINE, JOHN J. | 1/8/2009 | H-3887 SD | 01277998 |
| • CALDERON, RUDY J | 11/2/2009 | H-2430 FR | NA |
| • CALDWELL, ERIC BRANDON | 3/25/2010 | H-4081 SD | 01798962 |

| | | | |
|---|---|---|---|
| • CALIFORNIA TRUST DEEDS INC | 5/19/2009 | H-10690 SF | NA |
| • CAMPBELL, CHRISTOPHER DALE | 12/3/2009 | H-36372 LA | 01844230 |
| • CAPITAL DIRECT LENDING CORPORATION | 3/26/2009 | H-35819 LA | 01363198 |
| • CARDENAS, CARMEN | 1/27/2010 | H-2442 FR | NA |
| • CARMENATE, DINORAH ANNETTE | 2/4/2009 | H-35669 LA | 01020632 |
| • CARMENATE, DINORAH ANNETTE | 1/22/2009 | H-35643 LA | 01020632 |
| • CARRIGER, DAMON | 11/17/2009 | H-36357 LA | 01772559 |
| • CARTER, BLAKE | 2/27/2009 | H-5169 SAC | NA |
| • CASAPORMENOS.com, LLC | 4/9/2009 | H-35851 LA | NA |
| • CASTELLO, LOU | 1/21/2010 | H-2441 FR | NA |
| • Castle Mortgage (dba of A L E ASSOCIATES INC) | 10/1/2009 | H-36289 LA | 01525721 |
| • Castle Realty Homes (dba of A L E ASSOCIATES INC) | 10/1/2009 | H-36289 LA | 01525721 |
| • Cavaldi Management Inc (dba of VALDIVIA, CESAR A.) | 11/24/2009 | H-36367 LA | NA |
| • CAVERO, LUIS ENRIQUE | 5/12/2009 | H-35949 LA | 01837119 |
| • CAVERO, LUIS ENRIQUE | 4/22/2009 | H-35899 LA | 01837119 |
| • CDS Loan Services (dba of PENSO HOLDINGS, INC) | 4/9/2009 | H-35852 LA | NA |
| • CELASCHI, JOSEPH | 6/30/2009 | H-3984 SD | NA |
| • CENTENO, CARLOS | 4/9/2009 | H-35851 LA | NA |
| • CENTENO, RICHARD | 4/9/2009 | H-35851 LA | 01107545 |
| • CENTRAL AMERICAN MORTGAGE CO INC | 4/22/2009 | H-35899 LA | 01375159 |
| • Chase Financial (dba of MENCANIN, STEVE) | 1/13/2010 | H-36417 LA | NA |
| • Chase Meridian Financial (dba of MENCANIN, STEVE) | 1/13/2010 | H-36417 LA | NA |
| • CHAVEZ, SERGIO | 7/15/2009 | H-2403 FR | 01706524 |
| • CHAZAN, RONALD M | 2/22/2010 | H-5348 SAC | NA |
| • CHIAVATTI, PAUL | 6/5/2009 | H-36033 LA | NA |
| • CHIUMINATTA, JEFFREY ALAN | 6/25/2009 | H-36083 LA | 01396761 |
| • CHOI, LAURA | 1/25/2010 | H-36421 LA | NA |
| • CHOURY, MAY | 11/17/2009 | H-36357 LA | NA |
| • CIBRIAN, CLEO | 2/27/2009 | H-35733 LA | NA |
| • CICCIA, MIGUEL | 8/12/2009 | H-36173 LA | NA |
| • CITI HOME SOLUTIONS INC | 7/8/2009 | H-5239 SAC | NA |
| • Classic Homes Realty (dba of MODIFICATION SERVICES and ROBBINS, RONALD JOHN) | 1/16/2009 | H-35624 LA | 00418945 |
| • CLAUSEN, ALFRED | 5/13/2010 | H-36637 LA | NA |
| • COLE, GREGORY | 4/16/2009 | H-35880 LA | 01244974 |
| • COMMUNITY HOUSING LAND DEVELOPMENT | 8/6/2009 | H-5255 SAC | NA |
| • COMMUNITY LOAN SERVICE CENTER INC | 4/16/2009 | H-35881 LA | NA |
| • COMMUNITY LOAN SERVICE CENTER INC | 9/2/2009 | H-36217 LA | NA |
| • COMPASS, JAMES | 4/27/2009 | H-35908 LA | 01776553 |
| • CONCORDE FINANCIAL SERVICES INC. | 5/27/2009 | H-36648 LA | NA |
| • CONNER, ERIC | 3/12/2009 | H-5176 SAC | NA |
| • CORTES, OSCAR | 11/24/2009 | H-36367 LA | NA |
| • COUNTY HOMEOWNERS RECORDING INC. | 5/12/2009 | H-35949 LA | NA |
| • COZZETTO, TRACEY L | 1/25/2010 | H-36421 LA | 01005931 |
| • CREDIT SOLUTIONS OF NORTHERN CALIFORNIA | 9/23/2009 | H-2421 FR | NA |
| • CTS INVESTMENTS & CONSULTING LLC | 10/6/2009 | H-2423 FR | NA |
| • CUEVAS, HUMBERTO | 4/19/2010 | H-36589 LA | NA |
| • DAHL, CRAIG ROLAND | 7/28/2009 | H-36135 LA | 00578458 |
| • DANDI INC | 12/7/2009 | H-36374 LA | NA |
| • DAVIS, JAY M. | 4/19/2009 | H-36589 LA | NA |
| • Debt Advisory Alliance (dba of QUINTERO, RONALD CLAUDE) | 6/18/2009 | H-35789 LA | NA |
| • Debt Advisory Alliance (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| • Debt Advisory Alliance (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| • Debt Barter Inc. (dba ROBERTS, SEAN R.) | 1/9/2009 | H-35600 LA | NA |
| • DEBT SOLUTIONS, INC | 5/13/2010 | H-36637 LA | NA |
| • DELGADO, JORGE | 2/28/2010 | H-36490 LA | NA |
| • DENOVA, DENISE | 3/24/2010 | H-5364 SAC | NA |
| • DEPASQUALE, DANIEL | 7/8/2009 | H-5239 SAC | NA |
| • DEROSIER, KEVIN | 7/30/2009 | H-36147 LA | NA |
| • DESKTOP LOANS INC | 5/13/2009 | H-35967 LA | NA |
| • DIAZ, BALTAZAR | 5/12/2009 | H-35949 LA | NA |
| • DIETRICH, PAUL | 5/12/2010 | H-5390 SAC | NA |
| • DINORAH INC | 1/22/2009 | H-35643 LA | 01277139 |
| • DINORAH INC | 2/4/2009 | H-35669 LA | 01277139 |

| | | | |
|---|---|---|---|
| • Directlender (dba of SYNERGY FINANCIAL MANAGEMENT CORPORATION) | 7/15/2009 | H-36114 LA | 01308653 |
| • Directlender.com (dba of SYNERGY FINANCIAL MANAGEMENT CORPORATION) | 7/15/2009 | H-36114 LA | 01308653 |
| • DISCOVERY BAY FINANCIAL GROUP | 8/5/2009 | H-10744 SF | NA |
| • DIVERSIFIED REAL ESTATE CONSULTANTS LLC | 7/8/2009 | H-5239 SAC | NA |
| • DO, VANESSA | 5/27/2010 | H-36648 LA | NA |
| • DOMINGUEZ, LUPE aka Ellie Dominguez | 2/27/2009 | H-35733 LA | 01270843 |
| • DONNELL, JASON | 2/4/2009 | H-35667 LA | NA |
| • DORMAIER, SCOTT M | 12/28/2009 | H-36398 LA | 01216603 |
| • DUARTE, DAVID | 3/26/2010 | H-36548 LA | NA |
| • DUNKELMAN, CHARLES MIKE | 4/17/2009 | H-35885 LA | 00937450 |
| • DYER BEECH ENTERPRISES INC | 2/17/2009 | H-35702 LA | NA |
| • EDGERLY, JAMES E. | 10/8/2009 | H-10766 SF | NA |
| • ELLIS, SEAN | 1/25/2010 | H-36421 LA | NA |
| • ENCINAS, RUBY | 3/9/2010 | H-36505 LA | NA |
| • ENCINAS, YVONNE | 3/26/2010 | H-36548 LA | NA |
| • Envision Lending (dba of MENCANIN, STEVE) | 1/13/2010 | H-36417 LA | NA |
| • EPSTEIN, MARILLE | 1/25/2010 | H-36421 LA | 01736557 |
| • ESCALANTE, GEORGE | 2/17/2009 | H-35705 LA | NA |
| • ESCALANTE, GEORGE | 7/16/2009 | H-36123 LA | NA |
| • ESCOBAR, MELISSA MARINA | 4/19/2010 | H-36589 LA | 01781721 |
| • ESPINOZA, ANA MICHELLE | 10/1/2009 | H-36289 LA | 01414329 |
| • ESPOSITO, MICHAEL | 6/30/2009 | H-3984 SD | NA |
| • EUBANK, MEGAN | 1/25/2010 | H-36421 LA | NA |
| • EVDJUKIAN, JOHN H. | 4/19/2010 | H-36589 LA | NA |
| • EXPEDIA REALTY CORP | 11/3/2009 | H-4025 SD | 01813355 |
| • FAHRNY, TOM | 5/12/2010 | H-36633 LA | NA |
| • Fair Lending Review LLC (dba of JONQUA, SEBASTIA) | 7/28/2009 | H-36138 LA | NA |
| • FASTLINK FINANCIAL INC | 6/5/2009 | H-36031 LA | 01779374 |
| • FAYCON, EDDIE | 11/24/2009 | H-36367 LA | NA |
| • FEDERAL HOUSING MODIFICATION | 8/26/2009 | H-4004 SD | NA |
| • FEDERAL LOAN MODIFICATION | 2/10/2010 | H-35674 LA | NA |
| • Federal Loan Modification (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • Federal Loan Modification Law Center (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • Federal Loan Modification Law Center, LLP (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • Federal Loan Modification, LLC (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • Federal Loan Modification, LLP (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • Federal Loan Modifications (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • FELDER, KAMALA | 10/6/2009 | H-2423 FR | NA |
| • FERRUFINO, HENRY | 8/12/2009 | H-36173 LA | NA |
| • FERRUFINO, JUAN CARLOS | 8/12/2009 | H-36173 LA | 01206143 |
| • FEUER, LONN | 7/23/2009 | H-10737 SF | NA |
| • FIELDS, JOE | 4/17/2009 | H-35886 LA | NA |
| • FIGUEROA, RUBY | 10/23/2009 | H-36319 LA | NA |
| • FIMBRES, MIKE | 3/18/2010 | H-36513 LA | NA |
| • FINANCIAL ALLIANCE GROUP | 3/27/2009 | H-10632 SF | NA |
| • Financial Funding Network (dba of DINORAH INC) | 2/4/2009 | H-35669 LA | 01277139 |
| • Financial Funding Network (dba of DINORAH INC) | 1/22/2009 | H-35643 LA | 01277139 |
| • FINANCIAL INVESTMENTS SOLUTIONS CORP | 6/9/2009 | H-36040 LA | 01838527 |
| • FIRST HOUSING OF AMERICA INC | 11/24/2008 | H-35474 LA | 01342467 |
| • FIRST HOUSING OF AMERICA INC | 12/30/2008 | H-35571 LA | 01342467 |
| • FIRST MORTGAGE OF AMERICA INC | 12/30/2008 | H-35571 LA | 01402136 |
| • First Premier Capital Lending (dba of SYNERGY MORTGAGE SOLUTIONS INC) | 4/19/2010 | H-36589 LA | 01515121 |
| • FLETES, ISELA | 3/12/2010 | H-2362 FR | NA |
| • FLM Law Center (dba of ANZ, NABILE JOHN) | 1/25/2010 | H-36421 LA | NA |
| • FLORES, MARICARMEN | 5/12/2010 | H-35949 LA | NA |
| • FLYNT, SUZETTE | 7/8/2009 | H-5239 SAC | NA |
| • FOCUS CONSULTING SERVICES | 8/5/2009 | H-10744 SF | NA |
| • FOLEY, MEAGHAN | 6/30/2009 | H-3984 SD | 01819378 |
| • FORBES, ERIN | 1/16/2009 | H-35628 LA | NA |
| • Foreclosure Avoidance Network.com (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |

| | | | |
|---|---|---|---|
| • Foreclosure Avoidance Network.com (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| • Foreclosure Help Center, Inc (dba of DINORAH INC) | 1/22/2009 | H-35643 LA | NA |
| • Foreclosure Help Center, Inc (dba of DINORAH INC) | 2/4/2009 | H-35669 LA | 01277139 |
| • FORECLOSURE KING INC | 11/2/2009 | H-2430 FR | NA |
| • FORECLOSURE LEGAL SERVICES | 9/2/2009 | H-36217 LA | NA |
| • Foreclosure Mediator Specialists (dba of BEST WAY MARKETING INC) | 8/12/2009 | H-36173 LA | NA |
| • FORECLOSURE PROFESSIONALS INC | 9/23/2009 | H-2422 FR | NA |
| • Foreclosure Specialists (dba of ESCALANTE, GEORGE) | 2/17/2009 | H-35705 LA | NA |
| • FOX, CHRISTOPHER | 6/25/2009 | H-36083 LA | NA |
| • FUENTES, SEBASTIAN E | 2/22/2010 | H-5348 SAC | NA |
| • FULLER, KEVIN | 7/16/2009 | H-36122 LA | NA |
| • GABLE, DIETER | 7/29/2009 | H-3995 SD | NA |
| • GALVAN, PEDRO JR. | 4/21/2010 | H-2477 FR | 01106204 |
| • GARCIA, JACKIE | 4/19/2010 | H-36589 LA | NA |
| • GARCIA, MARIA TERESA | 9/9/2009 | H-2419 FR | NA |
| • GARCIA, MICHAEL | 3/24/2009 | H-5181 SAC | 01259334 |
| • GARCIA, MICHAEL | 4/22/2009 | H-5197 SAC | 01259334 |
| • GHAEMI, MOHAMMAD aka Ghaemi, Mohammad Michael and aka GTS, LLC | 3/11/2009 | H-35770 LA | 01106546 |
| • GHAZI, MASHEED S. | 6/2/2009 | H-36015 LA | 01298133 |
| • GIBBONS, DEREK JOHN | 4/19/2010 | H-36593 LA | 01382273 |
| • GIBBS, KEVIN RUSSELL | 8/25/2009 | H-5265 SAC | NA |
| • GIBBS, TANYA | 8/25/2009 | H-5265 SAC | NA |
| • GIGANTE MORTGAGE INC | 2/25/2009 | H-35730 LA | 01777115 |
| • GIGANTE REALTY | 2/25/2009 | H-35730 LA | 01777114 |
| • GIRARDIN, CHRISTIAN S. | 4/9/2009 | H-35851 LA | 01043842 |
| • GLADNEY, SIDNEY | 5/19/2009 | H-10690 SF | NA |
| • GLOBAL AMERICA | 3/29/2010 | H-36555 LA | NA |
| • Gold Key Funding (dba of DUNKELMAN) | 4/17/2009 | H-35885 LA | 00937450 |
| • Gold Key Funding (dba of MDHT CORPORATION) | 4/17/2009 | H-35885 LA | 01517122 |
| • Gold Key Properties (dba of DUNKELMAN) | 4/17/2009 | H-35885 LA | 00937450 |
| • Gold Key Properties (dba of MDHT CORPORATION) | 4/17/2009 | H-35885 LA | 01517122 |
| • GOLDEN CALIFORNIA REALTY & MORTGAGE | 5/24/2010 | H-36644 LA | NA |
| • Golden Investment Group Ltd (dba of GOLDEN STATE DEBT MANAGEMENT GROUP) | 12/3/2009 | H-36371 LA | NA |
| • GOLDEN STATE DEBT MANAGEMENT CORP | 12/3/2009 | H-36371 LA | NA |
| • GOMEZ, SERGIO | 4/19/2010 | H-36589 LA | NA |
| • GOMEZ, YIMI GEMER | 6/9/2009 | H-36040 LA | 01221591 |
| • GONZALES, HENRY | 5/13/2009 | H-35967 LA | NA |
| • GONZALEZ, ANDRES | 4/19/2010 | H-36589 LA | NA |
| • GONZALEZ, HUGO | 5/24/2010 | H-36645 LA | NA |
| • GONZALEZ, JODI | 4/19/2010 | H-36589 LA | NA |
| • GONZALEZ, PABLO RODOLFO | 6/3/2009 | H-3972 SD | 00593610 |
| • GONZALEZ, SARA | 3/29/2010 | H-36555 LA | NA |
| • GONZALEZ, TAMARA | 5/24/2010 | H-36645 LA | NA |
| • GRAND MASTERS LENDING INC | 2/10/2009 | H-35675 LA | 01790109 |
| • GREEN CREDIT SOLUTIONS INC | 6/25/2009 | H-36083 LA | 01850648 |
| • GREEN, MATT SHANE | 8/19/2009 | H-36184 LA | 01314317 |
| • GREEN, TERENCE | 2/4/2009 | H-35667 LA | NA |
| • Greenleaf (dba of REFISOUP.COM INC) | 11/17/2009 | H-36357 LA | 01851036 |
| • GREENLEAF LEGAL SERVICES LLC | 11/17/2009 | H-36357 LA | NA |
| • GREENLEAF LEGAL SERVICES LLC | 8/25/2009 | H-5265 SAC | NA |
| • Greenleaf Modify (dba of UNITED STATES HOMEOWNERS RELIEF) | 11/17/2009 | H-36357 LA | NA |
| • GREENLIGHT FINANCIAL SERVICES | 4/19/2010 | H-36593 LA | NA |
| • GRUN, KAREN | 8/25/2009 | H-10759 SF | NA |
| • Grupo Dominio LLC (dba of DELGADO, JORGE) | 2/28/2010 | H-36490 LA | NA |
| • GTS Credit Services (dba of GHAEMI, MOHAMMAD) | 3/11/2009 | H-35770 LA | NA |
| • GTS Credit Services (dba of GTS, LLC) | 3/20/2009 | H-35793 LA | NA |
| • GTS, LLC | 3/20/2009 | H-35793 LA | NA |
| • GUATEMALA, SARA | 7/8/2009 | H-36097 LA | NA |
| • GUTIERREZ, ANGEL | 6/8/2009 | H-36034 LA | NA |
| • GUTIERREZ, LEO | 6/8/2009 | H-36034 LA | NA |
| • H. E. Service Company (dba LOPEZ, CESAR) | 7/16/2009 | H-36123 LA | NA |

| | | | |
|---|---|---|---|
| • H. E. Service Company (dba of MENDOZA, SONIA) | 7/16/2009 | H-36123 LA | NA |
| • HAAG, RICARDO | 7/15/2009 | H-2403 FR | NA |
| • HAAG, RICHARD | 8/12/2009 | H-36173 LA | NA |
| • HABOUD, MICHAEL | 3/29/2010 | H-36565 LA | 01751175 |
| • HANSON, TRICIA | 7/28/2009 | H-36138 LA | NA |
| • HARRIS, MICHAEL ALLAN | 9/15/2009 | H-36241 LA | 00991234 |
| • HARRIS, MICHAEL ALLAN | 11/3/2009 | H-36241 LA | 00991234 |
| • HASOPPE, TODD | 3/26/2009 | H-5183 SAC | NA |
| • HEIDEN, STEFFANIE | 1/25/2010 | H-36421 LA | 01725122 |
| • HENRY, E | 6/9/2010 | H-5406 SAC | NA |
| • HERNANDEZ, DAGOBERTO | 2/17/2010 | H-36465 LA | NA |
| • HERNANDEZ, JEFFREY | 5/24/2010 | H-36645 LA | NA |
| • HERNANDEZ, JULIO C. | 5/24/2010 | H-36644 LA | NA |
| • HERNANDEZ, JULIO CESAR | 9/24/2009 | H-36264 LA | 01278490 |
| • HERNANDEZ, PEDRO | 6/10/2010 | H-2493 FR | 01258837 |
| • HILL, MICHAEL J. | 7/15/2009 | H-36114 LA | NA |
| • HINTZ, BRANDON | 2/11/2010 | H-5155 SAC | NA |
| • HIRSCH, CHRISTOPHER J. | 9/23/2009 | H-2421 FR | NA |
| • HISPANIC FAMILY OF CALIFORNIA, INC | 12/23/2009 | H-10821 SF | NA |
| • HLH Group | 9/28/2009 | H-36277 LA | NA |
| • HOLLEY, DEAN | 3/12/2009 | H-5176 SAC | 01321141 |
| • HOLLINGSWORTH, LOUIS | 7/14/2009 | H-36106 LA | NA |
| • HOLMES, RODNEY | 7/16/2009 | H-36123 LA | NA |
| • HOLT, MINDY SUE | 3/9/2010 | H-36505 LA | 01126983 |
| • HOME ADVANTAGE FUNDING GROUP INC | 6/12/2009 | H-36050 LA | 01464883 |
| • HOME FUNDING SOLUTIONS INC | 7/28/2009 | H-36135 LA | 01401135 |
| • HOME LOAN CONSULTANTS INC | 1/8/2009 | H-3887 SD | 01362793 |
| • HOME OWNERS ASSISTANCE | 11/24/2008 | H-35474 LA | 01835400 |
| • HOME OWNERS ASSISTANCE | 12/30/2008 | H-35571 LA | 01835400 |
| • HOME RELIEF SERVICES, LLC | 2/4/2009 | H-35667 LA | NA |
| • Home Retention Solutions (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| • Home Retention Solutions (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| • HOME SOLUTIONS GROUP LLC | 7/8/2009 | H-5239 SAC | NA |
| • HOMELOAN PRESERVATION | 3/12/2009 | H-5176 SAC | NA |
| • HOMEOWNER'S ASSISTANCE SERVICES, LLC | 3/9/2009 | H-35758 LA | NA |
| • HOMESAVORS ABATEMENT INC | 7/14/2009 | H-36106 LA | NA |
| • HOMESAVORS INC | 7/14/2009 | H-36106 LA | NA |
| • HOMESAVORS INC | 4/16/2009 | H-35881 LA | NA |
| • HOMESAVORS INC | 8/5/2009 | H-36159 LA | NA |
| • HOUSING ASSISTANCE LAW CENTER PA | 8/25/2009 | H-10759 SF | NA |
| • HUGHBANKS, MELISSA | 4/19/2010 | H-36589 LA | NA |
| • HULBERT, MICHAEL | 3/26/2009 | H-35819 LA | 01237186 |
| • HUNDLEY, ALFRED | 5/24/2010 | H-36645 LA | NA |
| • HUNT, SCOTT | 7/28/2009 | H-36138 LA | NA |
| • HURLBUT, TIMOTHY N. | 7/30/2009 | H-36147 LA | 01711282 |
| • iloanmod.com (dba of LOAN PROCESSING CENTER INC) | 6/2/2009 | H-36015 LA | 01835742 |
| • IMPRESA DEVELOPMENT CORPORATION | 6/5/2009 | H-36033 LA | NA |
| • INFINITY GROUP SERVICES | 12/28/2009 | H-36398 LA | 01417097 |
| • Intellichoice Mortgage Services LLC (dba of those associated with H-3995 SD) | 7/29/2009 | H-3995 SD | NA |
| • INVESTA CAPITAL GROUP, INC. | 5/13/2010 | H-10923 SF | NA |
| • J. R. FINANCIAL | 2/18/2009 | H-5158 SAC | NA |
| • JABER, SHAWN | 1/25/2010 | H-36421 LA | NA |
| • JACABSON, JOHN | 7/29/2009 | H-3995 SD | NA |
| • JACKSON, RANDY | 1/25/2010 | H-36421 LA | NA |
| • JANSSEN, DAVID | 4/19/2010 | H-36589 LA | NA |
| • JBC FINANCIAL SERVICES INC | 7/8/2009 | H-5239 SAC | 01476645 |
| • JC LENDING INC | 9/24/2009 | H-36264 LA | 01348024 |
| • JC RUIZ CAPITAL GROUP INC | 6/9/2009 | H-36039 LA | 01835138 |
| • JETER, RAYMOND LORENZO | 12/31/2008 | H-2329 FR | 01449013 |
| • JETER, RAYMOND LORENZO | 11/30/2009 | H-2329 FR | 01449013 |
| • JONES, DEON | 6/14/2010 | H-10960 SF | 01409140 |
| • JONES, JASON MICHAEL | 3/13/2009 | H-35778 LA | 01712537 |
| • JONQUA, SEBASTIAN | 7/28/2009 | H-36138 LA | NA |
| • JTL MORTGAGE & REALTY INC | 8/28/2009 | H-36208 LA | 01838235 |
| • JW FINANCIAL SOLUTIONS | 2/27/2009 | H-5169 SAC | NA |

| | | | |
|---|---|---|---|
| K.N.C. FINANCIERA INC | 11/2/2009 | 2-2429 FR | NA |
| KAHAIRI, ARASH | 1/25/2010 | H-36421 LA | NA |
| KANG, KYONG HUN | 5/13/2010 | H-10923 SF | NA |
| KAPLAN, ALLEN CARL | 7/29/2009 | H-2407 FR | 01317985 |
| KARLA SHIPPEY ESQ | 7/15/2009 | H-2403 FR | NA |
| KELLER, KRIS | 5/11/2009 | H-35948 LA | NA |
| KENNEDY, JENNIFER | 4/19/2010 | H-36593 LA | NA |
| KI SYSTEMS, LLC | 7/30/2009 | H-5251 SAC | NA |
| KIM, JACOB | 6/12/2009 | H-36050 LA | NA |
| KIRKLAND, GENO | 4/19/2010 | H-36589 LA | NA |
| KOMINEK, LISA | 11/3/2009 | H-36241 LA | NA |
| KOMINEK, LISA | 9/15/2009 | H-36241 LA | NA |
| KORTAVA, DANIELLE | 11/3/2009 | H-4025 SD | NA |
| KORTAVA, LASHA P. | 11/3/2009 | H-4025 SD | NA |
| KULEE, COLONEL | 3/26/2010 | H-36548 LA | NA |
| LA RUFFA, BRIAN | 6/25/2009 | H-36083 LA | NA |
| LA, SEAN (aka LE, SEAN) | 7/14/2009 | H-36106 LA | NA |
| Land Mart Financial Services (dba of LANDMART FINANCIAL SERVICES INC) | 7/8/2009 | H-36097 LA | NA |
| LANDAVERDE, BEATRICE | 4/19/2010 | H-36589 LA | NA |
| Landmark Mortgage Services Inc (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | 01525748 |
| Landmark Mortgage Services, Inc | 6/18/2009 | H-35789 LA | 01525748 |
| LANDMART FINANCIAL SERVICES INC | 7/8/2009 | H-36097 LA | NA |
| LE, SON THANH | 8/3/2009 | H-36150 LA | 01249535 |
| LIONSTAR FINANCIAL LLC | 12/3/2009 | H-36372 LA | NA |
| LIZARRAGO, ANGELINE LISA | 8/11/2009 | H-10753 SF | NA |
| Loan Center Funding Inc (dba of NATIONWIDE HOME ASSISTANCE) | 11/3/2009 | H-36241 LA | NA |
| Loan Center Funding Inc (dba of NATIONWIDE HOME ASSISTANCE) | 9/15/2009 | H-36241 LA | NA |
| Loan Center Funding, Inc (dba of NATIONWIDE HOME ASSISTANCE) | 3/26/2010 | H-36548 LA | NA |
| Loan Fixers (dba of IMPRESA DEVELOPMENT CORPORATION) | 6/5/2009 | H-36033 LA | NA |
| Loan Modification Group (dba of NATIONAL FUNDING, LLC) | 3/25/2009 | H-35797 LA | NA |
| Loan Modification Solutions (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| Loan Modification Solutions (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| Loan Mods Plus (dba of NIVI INC) | 9/15/2009 | H-36240 LA | 01853892 |
| LOAN PROCESSING CENTER INC | 7/8/2009 | H-5239 SAC | 01835742 |
| LOAN PROCESSING CENTER INC | 6/2/2009 | H-36015 LA | 01835742 |
| Loan Rescue USA (dba of TITAN DISH TV INC) | 10/21/2009 | H-36313 LA | NA |
| LOAN REVIEW INC | 8/6/2009 | H-5254 SAC | 01524612 |
| Loanmodpro (dba of TUBBIOLA, MICHAEL) | 6/18/2009 | H-35789 LA | NA |
| Loanmodpro.com (dba of TUBBIOLA, MICHAEL) | 6/19/2009 | H-36065 LA | NA |
| LOCSIN, MARIA ELENA | 4/16/2009 | H-35880 LA | 01821408 |
| LOISELLE, ROBERT | 3/10/2010 | H-36509 LA | NA |
| LONARDO, ROB | 2/4/2009 | H-35665 LA | NA |
| LOPEZ, CESAR | 2/17/2009 | H-35705 LA | NA |
| LOPEZ, CESAR | 7/16/2009 | H-36123 LA | NA |
| LOPEZ, MARU | 2/17/2009 | H-35705 LA | NA |
| LOPEZ, TRICIA DEINI | 4/16/2009 | H-5194 SAC | 00856790 |
| Loss Mitigation (dba of FAHRNY, TOM) | 5/12/2010 | H-36633 LA | NA |
| LOSS MITIGATION LEGAL NETWORK, LLC | 3/12/2010 | H-5176 SAC | NA |
| Loss Mitigation Services Inc (dba of PERRY, MARION ANTHONY and BLAKE, REBECCA SUANNE) | 4/10/2009 | H-35856 LA | NA |
| LOSS MITIGATION SERVICES INC. | 5/11/2009 | H-35948 LA | NA |
| LOTTER, GERALD J. | 6/12/2009 | H-36050 LA | 01443189 |
| LPC (dba of LOAN PROCESSING CENTER INC) | 6/2/2009 | H-36015 LA | 01835742 |
| LUCIO, MICHAEL | 6/8/2009 | H-36034 LA | NA |
| LUGO, ANDREW | 6/5/2009 | H-36029 LA | 01805170 |
| LUJAN, DIMITRI | 1/25/2010 | H-36421 LA | NA |
| LUPE DOMINGUEZ INC | 2/27/2009 | H-35733 LA | NA |
| LYNCH, IAN | 4/16/2009 | H-5194 SAC | NA |
| LYON, BRET | 4/17/2009 | H-35886 LA | NA |
| M&K FINANCIAL CORPORATION | 12/22/2009 | H-36394 LA | NA |
| MACHADO, IRMA | 6/10/2010 | H-2494 FR | 01444167 |
| MACHADO, IRMA | 6/10/2010 | H-2493 FR | 01444167 |

| | | | |
|---|---|---|---|
| MAESER, TRINA | 4/16/2009 | H-5194 SAC | NA |
| MAGLIO, VICTOR | 6/3/2009 | H-36019 LA | 01768517 |
| MAHLER, DAVID B | 3/10/2010 | H-36509 LA | NA |
| MAJESTIC INVESTMENT GROUP | 6/8/2009 | H-36034 LA | NA |
| MALLORY, ALLAN | 3/12/2009 | H-5176 SAC | NA |
| MALUF, ZYAD | 6/5/2009 | H-36031 LA | 01419990 |
| MARQUEZ, FRANCISCO | 1/26/2010 | H-36439 LA | NA |
| MARRERO, STEFANO JOSEPH | 2/4/2009 | H-35667 LA | 01364211 |
| MARSHALL, VEE | 5/18/2010 | H-36639 LA | NA |
| MARTINEZ, NICK M | 1/25/2010 | H-36421 LA | NA |
| MARTINEZ, RAMIRO | 4/19/2010 | H-36589 LA | NA |
| MARTINEZ, RAUL | 7/8/2009 | H-36097 LA | NA |
| MARTINEZ, ROBERT | 5/11/2009 | H-35948 LA | NA |
| MARTINEZ, ROBERT | 7/15/2009 | H-36114 LA | NA |
| MASER, LOUIS | 4/23/2009 | H-5201 SAC | 00471560 |
| MASER, LOUIS | 4/23/2009 | H-5200 SAC | 00471560 |
| MCGINNIS, MEGAN | 2/24/2010 | H-36446 LA | NA |
| MCQUEEN, TYREE JAMES | 10/19/2009 | H-36306 LA | 01415682 |
| MDHT CORPORATION | 4/17/2009 | H-35885 LA | 01517122 |
| MEHTA, SUE | 11/17/2009 | H-36357 LA | NA |
| MEJIA, TERESA | 2/10/2009 | H-35678 LA | 01775721 |
| MEJIA, TERESA | 2/13/2009 | H-35697 LA | 01775721 |
| MEJIVAR, MARIBEL | 3/9/2009 | H-35758 LA | NA |
| MELCHOR, GABRIELA | 10/23/2009 | H-36319 LA | NA |
| MELGOZA, RICARDO | 11/2/2009 | H-2429 FR | NA |
| MELONE, CURTIS JAMES | 6/25/2009 | H-36083 LA | 01391794 |
| MENCANIN, STEVE | 1/13/2010 | H-36417 LA | NA |
| MENDOZA, ESPERANZA SALOME | 8/12/2009 | H-36174 LA | 01303861 |
| MENDOZA, SONIA | 7/16/2009 | H-36123 LA | NA |
| MENENDEZ, MARIA | 12/3/2009 | H-36371 LA | 01749716 |
| MENENDEZ, MARIO | 4/22/2009 | H-35899 LA | 01198677 |
| MERITAGE ENTERPRISES INC | 3/15/2010 | H-36511 LA | NA |
| MESUNAS, CHRISTOPHER JAMES | 3/24/2009 | H-5181 SAC | 01242793 |
| MESUNAS, CHRISTOPHER JAMES | 4/22/2009 | H-5197 SAC | 01242793 |
| METTERS, MAURICE | 8/5/2009 | H-36159 LA | NA |
| METTERS, RALPH | 8/5/2009 | H-36159 LA | 01261850 |
| MEYER, LUIS | 5/11/2009 | H-35948 LA | NA |
| MICHAEL BARNETT INC | 7/30/2009 | H-36147 LA | NA |
| MINITER, BOAZ | 1/25/2010 | H-36421 LA | NA |
| MIRASOL, LEON | 1/25/2010 | H-36421 LA | NA |
| MISSILDINE, PHIL | 3/26/2009 | H-5183 SAC | NA |
| Mitigation Online Consultants (dba of LONARDO, ROB) | 2/4/2009 | H-35665 LA | NA |
| MOD SPECIALIST | 6/14/2010 | H-10960 SF | NA |
| MODCO LLC | 1/16/2009 | H-35628 LA | NA |
| MODIFICATION SERVICES INC | 1/16/2009 | H-35624 LA | 01841919 |
| Modified Mortgage (dba of DESKTOP LOANS INC) | 5/13/2009 | H-35967 LA | NA |
| MOHR, RICHARD PETER | 5/13/2009 | H-35965 LA | 00482323 |
| MOHR, RICHARD PETER | 6/5/2009 | H-36032 LA | 00482323 |
| Money Management Services (dba of MONEY MANAGEMENT SERVICES INC) | 3/13/2009 | H-35779 LA | NA |
| MONEY MANAGEMENT SERVICES INC | 3/13/2009 | H-35779 LA | NA |
| MONTOYA, ANGELINA M. | 4/19/2010 | H-36589 LA | NA |
| MORA, FERNANDO | 6/14/2010 | H-10960 SF | 01182164 |
| MORAIS, SCOTT | 7/22/2009 | H-5245 SAC | NA |
| MORRIS FINANCIAL SERVICES, INC | 7/6/2010 | H-36715 LA | 01827926 |
| MORRIS, GREGORY SCOTT | 7/6/2010 | H-36715 LA | 01823323 |
| MORRIS, MARY | 8/5/2009 | H-36159 LA | NA |
| MORRIS, RICHARD LEON | 11/14/2008 | H-35465 LA | 00891802 |
| MORRIS, RICHARD LEON | 10/30/2008 | H-35431 LA | 00891802 |
| MORTGAGE CONSULTING | 1/21/2010 | H-2441 FR | NA |
| MORTGAGE DELINQUENCY SOLUTIONS LLC | 7/29/2009 | H-2407 FR | NA |
| Mortgage Solutions Center (dba of PETTERSON, BRIAN CHARLES) | 4/27/2009 | H-35908 LA | NA |
| Mortgage Solutions Center, LLC (dba of COMPASS, JAMES) | 4/27/2009 | H-35908 LA | NA |
| Mortgageleadersedge.com (dba of QUINTERO, RONALD CLAUDE) | 3/18/2009 | H-35789 LA | NA |
| Mortgageleadersedge.com (dba of QUINTERO, RONALD CLAUDE) | 3/27/2009 | H-35820 LA | NA |

| | | | |
|---|---|---|---|
| • MUNDLING, LISA | 8/6/2009 | H-5255 SAC | NA |
| • MUNOZ, MARCO ANTONIO | 11/24/2009 | H-36367 LA | 01718878 |
| • MUNOZ, ROSALINDA | 1/27/2010 | H-2442 FR | NA |
| • MURATALLA, ROBERT ANTHONY | 9/30/2009 | H-36288 LA | 01157842 |
| • MURPHY, CURTIS | 3/26/2009 | H-5182 SAC | NA |
| • MURPHY, MARQUISE O. | 10/8/2009 | H-10767 SF | NA |
| • NAIDU, RAM | 7/8/2009 | H-5239 SAC | NA |
| • NATIONAL FINANCIAL ASSISTANCE LLC | 6/9/2010 | H-5406 SAC | NA |
| • NATIONAL FORECLOSURE ADMINISTRATION, LLC | 3/25/2009 | H-35798 LA | NA |
| • NATIONAL FUNDING, LLC | 3/25/2009 | H-35797 LA | NA |
| • NATIONAL HOME SAVERS PRO, INC | 2/24/2010 | H-36468 LA | NA |
| • NATIONAL IMPROVEMENT CENTER, INC | 2/16/2010 | H-36464 LA | NA |
| • National Loan Modification Group (dba of NATIONAL FUNDING, LLC) | 3/25/2009 | H-35797 LA | NA |
| • NATIONAL MORTGAGE BAILOUT INC. | 4/21/2010 | H-2478 FR | NA |
| • NATIONAL PROCESSING SOLUTIONS INC | 10/23/2009 | H-36319 LA | NA |
| • NATIONWIDE HOME ASSISTANCE | 3/26/2010 | H-36548 LA | NA |
| • NATIONWIDE HOME ASSISTANCE | 11/3/2009 | H-36241 LA | NA |
| • NATIONWIDE HOME ASSISTANCE | 9/15/2009 | H-36241 LA | NA |
| • NATIONWIDE LOAN MODIFICATION SERVICES, LLC | 4/16/2009 | H-35879 LA | NA |
| • Nationwideforeclosurebailout.com (dba of COMMUNITY HOUSING LAND DEVELOPMENT) | 8/6/2009 | H-5255 SAC | NA |
| • NAVARETT, LINDSEY | 7/28/2009 | H-36138 LA | NA |
| • NEEL, GERALD ALAN | 5/13/2009 | H-35967 LA | 00936731 |
| • NEGOTIATION CENTER OF AMERICA INC | 3/26/2009 | H-5183 SAC | NA |
| • NELSON, DEVI JEAN | 6/2/2009 | H-3968 SD | 01306408 |
| • NEVAREZ, CORINNA | 6/8/2009 | H-36034 LA | NA |
| • NEVINSON, ERIN | 1/25/2010 | H-36421 LA | NA |
| • New Beginnings LMS (dba of FEUER, LONN and BARNHART CAPITAL GROUP INC) | 7/23/2009 | H-10737 SF | NA |
| • NEW LEAF MODIFICATIONS INC | 7/22/2009 | H-5245 SAC | NA |
| • NEW LOAN SOLUTIONS INC | 3/12/2009 | H-5176 SAC | NA |
| • NEW MEDIA PROPERTIES INC. | 5/12/2009 | H-35947 LA | NA |
| • NEW WORLD FINANCIAL SERVICES GROUP INC | 3/17/2010 | H-5360 SAC | 01845608 |
| • NEWPORT LENDING CORPORATION | 8/19/2009 | H-36184 LA | 01444749 |
| • Next Level Lending Co (dba of GRAND MASTERS LENDING INC) | 2/10/2009 | H-35675 LA | 01790109 |
| • NGUYEN, DAN THANH | 3/9/2009 | H-35758 LA | 01274114 |
| • NINO, JOSE | 7/15/2009 | H-2403 FR | NA |
| • NIVI INC | 9/15/2009 | H-36240 LA | 01853892 |
| • No Me Quite Mi Casa (dba of HAAG, RICHARD) | 8/12/2009 | H-36173 LA | NA |
| • NOE II, PAUL H. | 5/24/2010 | H-36645 LA | NA |
| • NOE, JONATHAN | 5/24/2010 | H-36645 LA | NA |
| • NORENO, LINA | 5/24/2010 | H-36645 LA | NA |
| • NORRIS, LORETTA | 3/9/2010 | H-36505 LA | NA |
| • North American Escrow (dba of POPE, PAUL N.) | 12/17/2008 | H-35549 LA | 01379795 |
| • North American Escrow (dba of POPE, PAUL N.) | 3/19/2009 | H-35502 LA | 01379795 |
| • North American Escrow (dba of POPE MORTGAGE & ASSOCIATES INC) | 12/17/2008 | H-35549 LA | NA |
| • North American Escrow (dba of POPE MORTGAGE & ASSOCIATES, INC) | 3/19/2009 | H-35502 LA | 01444782 |
| • NORTON, DAVID | 2/27/2009 | H-5169 SAC | NA |
| • NPS Today (dba of NATIONAL PROCESSING SOLUTIONS INC) | 10/23/2009 | H-36319 LA | NA |
| • Ok to Walk (dba of TIM HURLBUT INC & ALAN VERZANI INC) | 7/30/2009 | H-36147 LA | NA |
| • O'MEARA, THOMAS JOSEPH | 1/29/2010 | H-36443 LA | 00899796 |
| • OMEGA WEALTH NAVIGATORS, LLC | 2/24/2010 | H-36468 LA | NA |
| • Omni Real Estate Network (dba of ZAKIR, ROB M.) | 8/6/2009 | H-3999 SD | 01370255 |
| • ORMOND, CHRISTINE | 11/17/2009 | H-36357 LA | NA |
| • ORTEGA, HECTOR | 11/3/2009 | H-4025 SD | NA |
| • ORTIZ, DIANA | 4/19/2010 | H-36589 LA | 01712481 |
| • PADILLA, FABIOLA TERESA | 4/19/2010 | H-36589 LA | 01213886 |
| • PALMER, DEBORAH JEAN | 5/12/2009 | H-35947 LA | 01430553 |
| • PAPIKE, ZACK | 7/29/2009 | H-3995 SD | NA |
| • PEGASO REALTY INC | 4/22/2009 | H-35899 LA | 01340879 |
| • PENA, ROGER | 10/23/2009 | H-36319 LA | NA |
| • PENSO HOLDINGS INC | 4/9/2009 | H-35852 LA | NA |
| • PENSO, MARC | 4/9/2009 | H-35852 LA | NA |

| | | | |
|---|---|---|---|
| • Peoples First Financial (dba PEOPLES FIRST FINANCIAL INC) | 1/13/2009 | H-3896 SD | NA |
| • PEOPLES FIRST FINANCIAL INC | 1/13/2009 | H-3896 SD | 01768177 |
| • PEOPLES FIRST FINANCIAL INC | 6/2/2009 | H-3968 SD | 01768177 |
| • PEOPLES FIRST FINANCIAL SERVICES | 1/13/2009 | H-3896 SD | NA |
| • PEREZ, ARCY | 10/23/2009 | H-36319 LA | NA |
| • PEREZ, DAVID | 4/19/2010 | H-36589 LA | NA |
| • PEREZ, JOSE ARMANDO | 5/24/2010 | H-36645 LA | NA |
| • PERRY, BERNADETTE | 5/11/2009 | H-35948 LA | NA |
| • PERRY, MARION ANTHONY | 4/10/2009 | H-35856 LA | 01301166 |
| • PERRY, MARION ANTHONY | 5/11/2009 | H-35948 LA | 01301166 |
| • PERRY, TONY | 7/15/2009 | H-36114 LA | NA |
| • PETTERSON, BRIAN CHARLES | 4/27/2009 | H-35908 LA | 01363823 |
| • PHILIPS, KYLE | 8/6/2009 | H-36164 LA | NA |
| • PIENIAZEK, LESLIE | 5/11/2009 | H-35948 LA | NA |
| • PINNACLE HOLDINGS INVESTMENT GROUP INC | 8/25/2009 | H-5265 SAC | 01813869 |
| • PONGRU, TOM aka PONGRUJAPORN, TOM | 3/4/2009 | H-10619 SF | NA |
| • PONGRU, TOM aka PONGRUJAPORN, TOM aka PONGRUJAPORN, YUATANA | 6/26/2009 | H-10619 SF | NA |
| • Pope & Associates (dba of POPE FINANCIAL CENTER INC) | 12/17/2008 | H-35549 LA | NA |
| • Pope & Associates (dba of POPE FINANCIAL CENTER, INC) | 3/19/2009 | H-35502 LA | 01524994 |
| • POPE FINANCIAL CENTER, INC | 12/17/2008 | H-35549 LA | 01524994 |
| • POPE FINANCIAL CENTER, INC | 3/19/2009 | H-35502 LA | 01524994 |
| • Pope Mortgage & Associates (dba of POPE MORTGAGE & ASSOCIATES INC) | 12/17/2008 | H-35549 LA | 01444782 |
| • Pope Mortgage & Associates (dba of POPE MORTGAGE & ASSOCIATES, INC) | 3/19/2009 | H-35502 LA | 01444782 |
| • Pope Mortgage & Associates (dba of POPE, PAUL N.) | 3/19/2009 | H-35502 LA | 01379795 |
| • POPE MORTGAGE & ASSOCIATES INC | 3/19/2009 | H-35502 LA | 01444782 |
| • POPE MORTGAGE & ASSOCIATES INC | 12/17/2008 | H-35549 LA | 01444782 |
| • Pope Mortgage & Associates Realty (dba of POPE, PAUL N.) | 3/19/2009 | H-35502 LA | 01379795 |
| • Pope Mortgage & Associates Realty (dba of POPE, PAUL N.) | 12/17/2008 | H-35549 LA | 01379795 |
| • Pope Mortgage (dba of POPE MORTGAGE & ASSOCIATES, INC) | 3/19/2009 | H-35502 LA | 01444782 |
| • Pope Real Estate (dba of POPE MORTGAGE & ASSOCIATES INC) | 12/17/2008 | H-35549 LA | 01444782 |
| • Pope Real Estate (dba of POPE MORTGAGE & ASSOCIATES, INC) | 3/19/2009 | H-35502 LA | 01444782 |
| • Pope Realty & Mortgage (dba of POPE, PAUL N.) | 12/17/2008 | H-35549 LA | 01379795 |
| • Pope Realty & Mortgage (dba of POPE, PAUL N.) | 3/19/2009 | H-35502 LA | 01379795 |
| • POPE, PAUL N. | 3/19/2009 | H-35502 LA | 01379795 |
| • POPE, PAUL N. | 12/17/2008 | H-35549 LA | 01379795 |
| • PORTER, DONNA | 3/12/2009 | H5176 SAC | NA |
| • PORTIER, BRETT | 7/28/2009 | H-36138 LA | NA |
| • POSITIVE EQUITY PARTNERS FINANCIAL EDUCATION WORKSHOPS | 5/18/2010 | H-36639 LA | NA |
| • Preferred (dba of CAPITAL DIRECT LENDING CORPORATION) | 3/26/2009 | H-35819 LA | NA |
| • PRESERVING YOUR HOME AND DREAMS | 3/12/2009 | H-2362 FR | NA |
| • PRG SYSTEMS | 6/3/2009 | H-3972 SD | NA |
| • PRGS INVESTMENTS | 6/3/2009 | H-3972 SD | NA |
| • PRG$SYSTEMS | 6/3/2009 | H-3972 SD | NA |
| • Priam Financial Services (dba of MORRIS FINANCIAL SERVICES, INC) | 7/6/2010 | H-36715 LA | 01827926 |
| • PRIDE FINANCIAL GROUP | 4/19/2010 | H-36593 LA | 01837977 |
| • Prime Housing Assistance, Inc (dba of HERNANDEZ, DAGOBERTO) | 2/17/2010 | H-36465 LA | NA |
| • Professional Filing Service (dba of PROFESSIONAL FILING SERVICES INC) | 2/27/2009 | H-35733 LA | NA |
| • PROFESSIONAL FILING SERVICES, INC | 2/27/2009 | H-35733 LA | NA |
| • Prominent Financial Solutions (dba of FINANCIAL INVESTMENTS SOLUTIONS CORP) | 6/9/2009 | H-36040 LA | 01838527 |
| • Prominent Financial Solutions (dba of JC RUIZ CAPITAL GROUP INC) | 6/9/2009 | H-36039 LA | NA |
| • Properties by Dinorah (dba of DINORAH INC) | 1/22/2009 | H-35643 LA | 01277139 |
| • Properties by Dinorah (dba of DINORAH INC) | 2/4/2009 | H-35669 LA | 01277139 |
| • PROPERTY LINE INVESTMENTS, LLC | 10/14/2008 | H-5080 SAC | NA |
| • PUNZALAN, GAIL ROY | 4/19/2010 | H-36589 LA | NA |

| | | | |
|---|---|---|---|
| • Quickloan2u.net (dba of PONGRU, TOM) | 3/4/2009 | H-10619 SF | NA |
| • QUINONEZ, JOSE | 2/17/2009 | H-35705 LA | NA |
| • QUINTERO, RONALD CLAUDE | 3/27/2009 | H-35820 LA | 00866484 |
| • QUINTERO, RONALD CLAUDE | 3/18/2009 | H-35789 LA | 00866484 |
| • R N B Financial (dba of MODIFICATION SERVICES and ROBBINS, RONALD JOHN) | 1/16/2009 | H-35624 LA | 00418945 |
| • R&C RESOLUTION SERVICES | 1/27/2010 | J-2442 FR | NA |
| • RADOGNA, JAMES | 11/3/2009 | H-36241 LA | NA |
| • RADOGNA, JAMES | 9/15/2009 | H-36241 LA | NA |
| • RADOGNA, JAMES | 3/26/2010 | H-36548 LA | NA |
| • RAMIREZ, ALMA | 7/8/2009 | H-36097 LA | NA |
| • RAMIREZ, ARMANDO | 4/17/2009 | H-35886 LA | NA |
| • RAMIREZ, MARCO | 12/22/2009 | H-36394 LA | NA |
| • REED, JOSHUA | 1/25/2010 | H-36421 LA | NA |
| • REED, TRACEY LYNN | 2/11/2009 | H-5155 SAC | 01253431 |
| • REFISOUP.COM INC | 11/17/2009 | H-36357 LA | 01851036 |
| • RESOLUTION MORTGAGE GROUP | 8/6/2009 | H-5254 SAC | NA |
| • REYES, DANIEL | 7/15/2009 | H-36114 LA | NA |
| • REYES, HECTOR E | 2/22/2010 | H-5348 SAC | NA |
| • REYES, RAY | 7/15/2009 | H-36114 LA | NA |
| • REYES, REY | 5/11/2009 | H-35948 LA | NA |
| • REYN, RASHA | 2/25/2009 | H-35730 LA | 01823193 |
| • REYN, RASHA | 3/25/2009 | H-35806 LA | 01823193 |
| • REYNOSO, HECTOR | 5/6/2009 | H-35931 LA | NA |
| • RIESS, JOHN A. | 2/18/2009 | H-5158 SAC | NA |
| • RIVERA, DAMARIS | 10/8/2009 | H-10767 SF | NA |
| • RIVERA, JOSE H. | 10/6/2009 | J-2423 FR | NA |
| • RIVERA, NORMA | 10/6/2009 | J-2423 FR | NA |
| • RMR GROUP | 7/15/2009 | H-2403 FR | NA |
| • Rob Lonardo Consulting and Productions Inc (dba of LONARDO, ROB) | 2/4/2009 | H-35665 LA | NA |
| • ROBBINS, RONALD JOHN | 1/16/2009 | H-35624 LA | 00418945 |
| • ROBERTS, KEVIN JAMES | 7/15/2009 | H-10723 SF | 00858916 |
| • ROBERTS, SEAN R. | 1/9/2009 | H-35600 LA | 01142295 |
| • ROBINSON, SHAWN | 10/19/2009 | H-36306 LA | NA |
| • RODRIGUEZ, ALBERT | 3/9/2010 | H-36505 LA | NA |
| • RODRIGUEZ, ANNA | 5/24/2010 | H-36645 LA | NA |
| • RODRIGUEZ, EDGAR CLARA | 3/4/2009 | H-35749 LA | NA |
| • RODRIGUEZ, GINA | 7/30/2009 | H-5250 SAC | NA |
| • RODRIGUEZ, GINA | 7/30/2009 | H-5251 SAC | NA |
| • RODRIGUEZ, IVAN | 9/2/2009 | H-36217 LA | NA |
| • RODRIGUEZ, KATHY | 2/3/2010 | H-36453 LA | NA |
| • RODRIGUEZ, LINDA | 7/15/2009 | H-2403 FR | NA |
| • RODRIGUEZ, RICK | 4/19/2010 | H-36589 LA | NA |
| • ROJANO, MIGUEL | 3/9/2009 | H-35758 LA | NA |
| • ROMO, CANDIDA | 12/3/2009 | H-36371 LA | NA |
| • ROSEVILLE FEDERAL MORTAGE | 5/12/2010 | H-5390 SAC | NA |
| • ROSOFSKY, GLENN | 8/26/2009 | H-4004 SD | NA |
| • ROSOW, PAUL | 4/16/2009 | H-35879 LA | NA |
| • RPM Real Estate Services (dba of MOHR, RICHARD PETER) | 5/13/2009 | H-35965 LA | NA |
| • RPM Real Estate Services (dba of MOHR, RICHARD PETER) | 6/5/2009 | H-36032 LA | 00482323 |
| • RUDY J. CALDERON AND ASSOCIATES | 11/2/2009 | H-2430 FR | NA |
| • RUIZ, JOSE LUIS | 1/13/2010 | H-4061 SD | 01384374 |
| • RUSH, WILL | 4/19/2010 | H-36589 LA | NA |
| • RUSSELL, MARK B. | 1/15/2009 | H-35619 LA | 01137709 |
| • RUSSELL, MARK S. | 1/16/2009 | H-35628 LA | NA |
| • S & E PRIME INVESTMENTS INC | 10/19/2009 | H-36306 LA | NA |
| • SABARRA, RANDY | 7/29/2009 | H-3995 SD | NA |
| • SABEDRA, MICHAEL LOUIS CURTIS | 3/25/2009 | H-35798 LA | 01839206 |
| • SADAK, ALEX | 1/15/2009 | H-35619 LA | NA |
| • SAFEHOUSE 911, LLC | 3/13/2009 | H-35779 LA | NA |
| • Safehouse and Loan Modifications 360 (dba of MONEY MANAGEMENT SERVICES INC) | 3/13/2009 | H-35779 LA | NA |
| • SAFEHOUSE PROFESSIONAL MORTGAGE RESTRUCTURING YOUR HOUSE 911 | 3/13/2009 | H-35779 LA | NA |
| • SALLIS, O'DELL | 8/6/2009 | H-5255 SAC | NA |
| • SAN JOAQUIN REAL ESTATE & FINANCIAL SERVICES INC | 6/10/2010 | H-2494 FR | NA |

| | | | |
|---|---|---|---|
| SANCHEZ, JUAN | 1/25/2010 | H-36421 LA | NA |
| SANDERS, BILLIE JOYCE | 3/17/2010 | H-5360 SAC | 00309382 |
| SANDOVAL, JENNY | 5/24/2010 | H-36645 LA | 01838355 |
| SANDOVAL, MIREYA | 8/12/2009 | H-36175 LA | NA |
| SANI, AMIR | 6/2/2009 | H-3968 SD | 01329856 |
| SANTANA, JAMES ALFRED | 6/9/2009 | H-36039 LA | 01194777 |
| SANTIAGO, DENNIS | 8/5/2009 | H-10744 SF | NA |
| SARPAS, AMIN | 11/17/2009 | H-36357 LA | NA |
| SARPAS, HAKIMULLAH | 4/10/2009 | H-35854 LA | 01808057 |
| SARPAS, HAKIMULLAH | 8/6/2009 | H-36164 LA | 01808057 |
| SARPASS, DAVID | 11/17/2009 | H-36357 LA | NA |
| SAVING HOMES FIRST CORP | 7/22/2009 | H-5244 SAC | NA |
| SAVING THE AMERICAN DREAM INC | 9/30/2009 | H-36288 LA | 01525562 |
| SAWYER, MARK ANTHONY | 7/15/2009 | H-10725 SF | NA |
| SBLC CONSULTANTS LLC | 12/21/2009 | H-5319 SAC | NA |
| SCHLAEGEL, JOEY M. | 7/22/2009 | H-5245 SAC | NA |
| SCRUGGS, ASHLEIGH | 11/3/2009 | H-4025 SD | NA |
| SEGURA, OMAR | 4/19/2010 | H-36589 LA | 01761771 |
| SHAFER, DEAN | 5/11/2009 | H-35948 LA | NA |
| SHIPPEY & ASSOCIATES, P.C. | 7/15/2009 | H-2403 FR | NA |
| SHORTREFINOW.COM | 2/11/2009 | H-5155 SAC | NA |
| SIANEZ, RICHARD | 8/12/2009 | H-36172 LA | NA |
| SIEGMAN, MICHAEL D. | 10/21/2009 | H-36313 LA | NA |
| SIGNORELLI, THOMAS AARON | 1/15/2009 | H-35619 LA | 01430943 |
| SIMON, BARBARA | 5/12/2010 | H-5390 SAC | NA |
| SIMS, MICHAEL STANLEY | 6/3/2009 | H-36019 LA | NA |
| SINGER & VENTURA, LLP | 4/21/2010 | H-2478 FR | NA |
| SLEDGE, DAVID | 2/3/2010 | H-36453 LA | NA |
| SMALL, PATRICK B | 8/19/2009 | H-36186 LA | 01301555 |
| SMITH, GEOFFREY | 3/5/2009 | H-5172 SAC | NA |
| SMITLEY, DAVID | 5/12/2010 | H-5390 SAC | NA |
| SOLORZANO, SALVADOR | 10/8/2009 | H-10767 SF | NA |
| SOLUCIONES DINAMICAS, INC | 6/26/2009 | H-36704 LA | NA |
| SOUBLIS, PEGGY | 7/28/2009 | H-36138 LA | NA |
| SPEAKMAN, JOSEPH DENNIS | 7/29/2009 | H-2408 FR | 01480280 |
| SPENCER, SCOTT | 3/13/2009 | H-35779 LA | NA |
| STATEWIDE FINANCIAL GROUP INC | 2/3/2010 | H-36453 LA | NA |
| Statewide Financial Group Inc (dba of SARPAS, HAKIMULLAH) | 8/6/2009 | H-36164 LA | NA |
| STEPHENSON, ELKE | 7/15/2009 | H-10725 SF | NA |
| STERN, ADAM | 1/25/2010 | H-36421 LA | NA |
| STRICKLAND, LEROY | 3/9/2010 | H-36505 LA | NA |
| SUMMIT LENDING CORP, a Florida Corporation | 2/22/2010 | H-5348 SAC | NA |
| SYNERGY FINANCIAL MANAGEMENT CORPORATION | 7/15/2009 | H-36114 LA | 01308653 |
| SYNERGY MORTGAGE SOLUTIONS INC | 4/19/2010 | H-36589 LA | 01515121 |
| SZABO, FRANK J. | 4/28/2010 | H-36619 LA | NA |
| TAF GROUP, LLC | 5/12/2010 | H-36633 LA | NA |
| TALAVERA, JORGE | 8/28/2009 | H-36208 LA | 01279511 |
| TALAVERA, JORGE | 8/28/2009 | H-36209 LA | 01279511 |
| TELLEZ, BRENDA | 10/23/2009 | H-36319 LA | 01141420 |
| TESHERA, JEFFREY | 3/17/2010 | H-5360 SAC | NA |
| The Enterprise Zone Inc (dba of EDGERLY, JAMES E.) | 10/8/2009 | H-10766 SF | NA |
| THE FIRM-LOANS INSURANCE & INVESTMENTS INC | 11/14/2008 | H-35465 LA | 01799665 |
| THE FIRM-LOANS INSURANCE & INVESTMENTS INC | 10/30/2008 | H-35431 LA | 01799665 |
| The Mortgage Modification Center (dba of VERDEO FUNDING INC) | 2/10/2009 | H-5153 SAC | 01443764 |
| THE REAL ESTATE LIFE INC | 9/15/2009 | H-36241 LA | NA |
| THERIAULT, SCOTT | 7/14/2009 | H-36107 LA | NA |
| THERIAULT, SCOTT | 9/2/2009 | H-36107 LA | NA |
| THOUREN, CORY | 8/6/2009 | H-5254 SAC | NA |
| Tilt Financial (dba of JONQUA, SEBASTIA) | 7/28/2009 | H-36138 LA | NA |
| Tilt Financial Inc (dba of JONQUA, SEBASTIA) | 7/28/2009 | H-36138 LA | NA |
| TIM HURLBUT INC | 7/30/2009 | H-36147 LA | NA |
| TIMELENDER, LLP | 5/24/2010 | H-36644 LA | NA |
| TITAN DISH TV INC | 10/21/2009 | H-36313 LA | NA |
| TOBIN, COREY | 9/15/2009 | H-36241 LA | NA |

| | | | |
|---|---|---|---|
| • TOBIN, COREY | 11/3/2009 | H-36241 LA | NA |
| • TORO, DEAN ERIC | 12/30/2008 | H-35571 LA | 00966784 |
| • TORO, DEAN ERIC | 11/24/2008 | H-35474 LA | 00966784 |
| • TORRES, ANTONIO GARNICA | 7/8/2009 | H-5239 SAC | 01374294 |
| • TRAP, MICHAEL A | 8/26/2009 | H-4004 SD | 01294151 |
| • TRENT, MICHAEL | 1/25/2010 | H-36421 LA | NA |
| • TRIBECA FINANCIAL INC | 10/8/2009 | H-10767 SF | NA |
| • TRIPOLI ASSOCIATES INC | 7/8/2009 | H-5239 SAC | NA |
| • TUBBIOLA, MICHAEL | 6/18/2009 | H-35789 LA | 01371353 |
| • TUBBIOLA, MICHAEL | 6/19/2009 | H-36065 LA | 01371353 |
| • TURNER, TRENT | 3/9/2010 | H-36505 LA | NA |
| • TURWEST FINANCIAL INC | 3/13/2009 | H-35778 LA | NA |
| • U.S. Home Solutions (dba of FAHRNY, TOM) | 5/12/2010 | H-36633 LA | NA |
| • UFS EAGLES INC. | 5/24/2010 | H-36645 LA | NA |
| • UNITED FIRST INC. | 5/24/2010 | H-36645 LA | NA |
| • United Security Services Inc (dba of ZAKIR, ROB M.) | 8/6/2009 | H-3999 SD | 01521716 |
| • UNITED STATES HOMEOWNERS RELIEF | 11/17/2009 | H-36357 LA | NA |
| • US CONSUMER BAILOUT SERVICES LLC | 3/17/2009 | H-3930 SD | NA |
| • US FORECLOSURE RELIEF CORPORATION | 7/16/2009 | H-36123 LA | NA |
| • US Homeowner Assistance Inc (dba of SARPAS, HAKIMULLAH) | 8/6/2009 | H-36164 LA | NA |
| • US Homeowners Assistance Inc (dba of STATEWIDE FINANCIAL GROUP INC) | 2/3/2010 | H-36453 LA | NA |
| • US MORTGAGE FUNDING INC | 3/10/2010 | H-36509 LA | NA |
| • USA MORTGAGE AID INC | 3/18/2010 | H-36513 LA | NA |
| • Usmodifiedloan.com (dba of ZAKIR, ROB M.) | 8/6/2009 | H-3999 SD | 01521716 |
| • VALDIVIA, CESAR A. | 11/24/2009 | H-36367 LA | 01516538 |
| • VALDOVINO, HECTOR | 7/22/2009 | H-5244 SAC | NA |
| • VALENCIA, FRANCISCO | 7/8/2009 | H-36097 LA | NA |
| • VASQUEZ, EDDIE | 4/19/2010 | H-36589 LA | NA |
| • VELAZQUEZ, CARL | 4/17/2009 | H-35886 LA | NA |
| • VERDEO FUNDING INC | 2/10/2009 | H-5153 SAC | 01443764 |
| • VERZANI, ALAN | 7/30/2009 | H-36147 LA | NA |
| • VILLAPANDO, RAY | 10/23/2009 | H-36319 LA | NA |
| • VILLASENOR, ANTHONY | 7/8/2009 | H-5239 SAC | NA |
| • VINSON, TANYA | 6/30/2009 | H-3984 SD | NA |
| • VIRGIL, TAMMY | 7/16/2009 | H-36123 LA | NA |
| • WALKER, STEVE | 7/29/2009 | H-3995 SD | NA |
| • Wall Street Financial (dba of WALL STREET FINANCIAL, LLC) | 3/25/2009 | H-35806 LA | NA |
| • WALL STREET FINANCIAL, LLC | 3/25/2009 | H-35806 LA | NA |
| • WARD, WILLIAM | 9/24/2009 | H-36263 LA | NA |
| • WASHINGTON, DARRYL | 1/25/2010 | H-36421 LA | NA |
| • WAYMAN, MICHAEL BAILLIE | 3/13/2009 | H-35779 LA | NA |
| • WEBB, BILL | 5/6/2009 | H-35927 LA | NA |
| • WELSH, ELIZABETH | 3/26/2009 | H-5182 SAC | NA |
| • Wespac Solutions LLC (dba of BRACKETT, THERIAULT and/or ALLEN) | 7/14/2009 | H-36107 LA | NA |
| • Wespac Solutions LLC (dba of THERIAULT, SCOOT & ALLEN, ROBERT) | 9/2/2009 | H-36107 LA | NA |
| • WHEELER, DAVID WAYNE | 7/29/2009 | H-2407 FR | 01092503 |
| • WHEELER, JESSE | 2/27/2009 | H-5169 SAC | NA |
| • WHITE, HOPE | 8/6/2009 | H-5255 SAC | 01791602 |
| • WHITFIELD FINANCIAL SERVICES INC | 12/30/2008 | H-2328 FR | 01792203 |
| • WHITFIELD FINANCIAL SERVICES INC | 12/31/2008 | H-2329 FR | 01792203 |
| • WHITFIELD FINANCIAL SERVICES INC | 11/30/2009 | H-2329 FR | 01792203 |
| • WIGGINS, JAMES | 7/14/2009 | H-36106 LA | NA |
| • WILLES, DALE | 7/8/2009 | H-5239 SAC | 01422627 |
| • WILLES, JEREMY TODD | 7/8/2009 | H-5239 SAC | 01389869 |
| • WILLIAMS, DAVID MEREDITH | 2/10/2009 | H-5153 SAC | 01345114 |
| • WILLIS, RODERICK DWAYNE | 3/17/2009 | H-3930 SD | NA |
| • WINKEL & ASSOCIATES LLC | 2/17/2009 | H-35702 LA | NA |
| • WINKEL, ALAN | 2/17/2009 | H-35702 LA | NA |
| • WOODARD, PETER J. | 10/14/2008 | H-5080 SAC | NA |
| • WOODS, JUDI L. | 4/19/2010 | H-36589 LA | 01245008 |
| • WOODS, SCOTT | 4/23/2009 | H-5201 SAC | 01761841 |
| • WOODS, SCOTT | 7/30/2009 | H-5251 SAC | 01761841 |
| • WOODS, SCOTT | 4/23/2009 | H-5200 SAC | 01761841 |
| • WOODS, SCOTT | 7/30/2009 | H-5250 SAC | 01761841 |

Case 2:09-cv-01810-WBS-CKD   Document 71   Filed 07/28/10   Page 22 of 22

| WORLD FINANCIAL INVESTMENTS CORP | 3/29/2010 | H-36565 LA | NA |
|---|---|---|---|
| XAVIER, CARLOS | 3/29/2010 | H-36555 LA | NA |
| YANG, BRANDON | 7/8/2009 | H-5239 SAC | NA |
| YARANDI, SIMON | 11/17/2009 | H-36357 LA | NA |
| YORBA, LEAH | 7/16/2009 | H-36123 LA | NA |
| YOUR PROPERTY CONNECTION INC | 3/26/2009 | H-5182 SAC | NA |
| ZAKIR, ROB M. | 8/6/2009 | H-3999 SD | 01370255 |
| ZAMANI, KAHRAM | 12/28/2009 | H-36398 LA | 01207633 |
| ZAMBRANO, ARGELIA | 6/26/2010 | H-36704 LA | NA |
| ZARBO, CHRISTOPHER ANTHONY | 4/19/2010 | H-36589 LA | 01747323 |
| ZENTNER, KEVIN | 3/12/2009 | H-2361 FR | 01469808 |
| ZENTNER, KEVIN | 3/12/2009 | H-2362 FR | 01469808 |
| ZEPEDA, ANTONIO | 2/10/2009 | H-35675 LA | 01102316 |
| ZEPEDA, JORGE | 11/2/2009 | H-2429 FR | NA |
| ZUBIRYOR PROPERTIES | 3/5/2009 | H-5172 SAC | NA |

This web site contains PDF 📄 documents that require the most current version of Adobe Reader to view. To download click on the icon below.



Conditions of Use | Privacy Policy
Copyright © 2007 State of California